FILED
August 17, 2026
CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS
BY: NM
DEPUTY

United States District Court
District Court
Exhibits Log: 5:22-cr-570-OLG
USA v. Chandler Bradford, 8/10/2026

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-1 | Government Exhibits Numbering Summary | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-2 | Summary Chart - Firearms parts purchased by Chandler Bradford from January 2018 to October 2022 2026-08-07 20.32.11 | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-3 | Summary Chart - Chronological Order of TextNow Transcript Exhibits and Related Sub-Exhibits | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-4 | Organizational Chart | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-5 | Reference Guide – Firearm Parts Exhibits | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-6 | Parts of an AR-15 Diagram | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-7 | Stripped Upper Receiver | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-8 | Barrel | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-9 | Bolt Carrier Group | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-10 | Charging Handle | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-11 | Completed Upper Receiver with Bolt Carrier Group and Charging Handle | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-12 | Forward Assist | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-13 | Dust Cover | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-14 | Gas Block | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-15 | Gas Tubes | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-16 | Muzzle Break | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-17 | A2 Bird Cage | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-18 | Quad Handrail | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-19 | Lightweight Handrail | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-20 | Partially Completed AR-15 Lower Receiver | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-21 | AR-15 Lower Parts Kit | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-22 | AR-15 Lower Jig Kit | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-23 | AR-15 Jig Tool Kit | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-24 | Buffer Kit | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-25 | Butt Stock Kit | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-26 | Butt Pad | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-27 | Magpul-High-Capacity Magazine | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-28 | Demonstrative Exhibit – Belt links | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-29 | Demonstrative Exhibit – Belt-linked ammunition | Yes | 8/10/2026 4:40 PM | 8/10/2026 4:40 PM |
| Gov-30 | Agreed Stipulations of Fact | Yes | 8/12/2026 9:17 AM | 8/12/2026 9:17 AM |
| Gov-100 | Aerial Map - Trevino Mini Storage in Laredo, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-100-A | Aerial Map - Close View of Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-101 | Street View - Trevino Mini Storage in Laredo, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-101-A | Street View - Trevino Mini Storage from Mann Circle | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-101-B | Street View - Trevino Mini Storage Row C | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-102 | Business Records Affidavit - Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-103 | Ricardo Rodriguez at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-103-A | Ricardo Rodriguez at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-104 | Unit C16 at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-105 | Boxes inside storage unit | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-106 | Boxes and bubble wrap inside storage unit | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-107 | Gun parts inside box at storage unit | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-107-A | Gun parts inside box at storage unit - close up | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-108 | Gun parts wrapped in bubble wrap | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-109 | Ricardo Rodriguez ID cards | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-110 | Ricardo Rodriguez TRG ID card | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-111-A | Bradford at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-111-B | Bradford unloading box at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-112 | 80 completed AR-15 upper receivers with 7.5 inch barrels | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-112-A | Close up of completed AR-15 upper receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-113 | Box containing 50 lower parts kits and 50 butt pads | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-113-A | Close up view of butt pad from box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-114 | Box containing 144 butt pags | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-114-A | Inside of box containing 144 butt pads | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-115 | Box containing 100 stocks | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-115-A | Inside of box containing 100 stocks | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-116 | Box containing 50 buffer kits | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-116-A | Buffer kit from inside box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-117 | Box with the label ripped off containing 100 high-capacity magazines | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-118 | Box containing 50 AR-15 lower parts kits and 6 butt pads | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-119 | Box containing 50 buffer kits | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-120 | Lease Documents for Ricardo Rodriguez, Unit C-16 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-121 | Box containing 50 AR-style buffer kits seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-122 | Completed AR-15 upper receivers seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-123 | AR-15 butt stock seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-124 | AR-15 high-capacity PMAG seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-125 | AR-15 charging handle, gas block, gas tube, lower parts kit, and flash hider seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-126 | AR-15 butt stock pad and lower parts kit seized at Trevino Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-127 | Phone seized from Ricardo Rodriguez | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-200 | Centerfire Trading FFL Application | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-200-A | Certificate of Public Records - Centerfire Trading FFL application | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-201 | Centerfire Trading FFL Acquisition and Disposition Book | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-201-A | Certificate of Public Records, Centerfire Trading FFL Acquisition and Disposition Book | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202 | Palmetto State Armory Sales Orders and Receipts 4-9-2020 to 5-17-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-A | Palmetto State Armory Sales Orders and Receipts 3-12-2018 to 3-18-2020 and 6-7-2022 to 7-29-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-B | Summary Chart - Palmetto State Armory firearms parts purchases | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-C | Export warning on 3-12-2018 Palmetto State Armory sales order | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-D | Export warning on 2-11-2022 Palmatto State Armory sales order | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-E | Business Records Affidavit - Palmetto State Armory Sales Orders and Receipts 4-9-2020 to 5-17-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-202-F | Business Records Affidavit - Sales Orders and Receipts 3-12-2018 to 3-18-2020 and 6-7-2022 to 7-29-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-203 | Anderson Manufacturing gun parts invoices 1-29-2018 to 11-23-2020 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-203-A | Summary Chart - Anderson Manufacturing | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-203-B | Anderson Manufacturing 1-29-2018 invoice for order shipped to Troy Erbe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-203-C | Business Records Affidavit - Anderson Manufacturing invoices 1-29-2018 to 11-23-2020 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-204 | Bear Creek Arsenal gun parts invoices 2-26-2018 to 6-1-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-204-A | Summary Chart - Bear Creek Arsenal firearms parts purchases | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-204-B | Business Records Affidavit - Bear Creek Arsenal invoices 2-26-2018 to 6-1-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-205 | Classic Firearms gun parts invoices and records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-205-A | Summary Chart - Classic Firearms firearms parts purchases | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-205-B | Business Records Affidavit - Classic Firearms invoices and records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-206 | KAK Industry sales records 4-10-2020 to 10-19-2020 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-206-A | KAK Industry sales records 10-30-2020 to 2-5-2021 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-206-B | Summary Chart - KAK Industries firearms parts purchases | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-206-C | Business Records Affidavit - KAK Industry sales records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-207 | Tactical Sports Depot gun parts invoices 2-3-2021 to 7-13-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-207-A | Tactical Sports Depot gun parts invoices 5-3-2022 to 7-13-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-207-B | Summary Chart - Tactical Sports Depot | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-207-C | Business Records Affidavit - Tactical Sports Depot invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208 | Armory Parts Exchange orders and records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208-A | Summary Chart - Armory Parts Exchange | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208-B | Armory Parts Exchange belt links box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208-C | Armory Parts Exchange M1919 A4 .308 ammo belt link | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208-D | Armory Parts Exchange export warning | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-208-E | Business Records Affidavit - Armory Parts Exchange orders and records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-209 | R&J Legacy gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-209-A | Summary Chart - R&J Legacy | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-209-B | Business Records Affidavit - R&J Legacy gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-210 | 80 Percent Arms gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-210-A | Summary Chart - 80 Percent Arms | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-210-B | Email from Bradford to 80 Percent Arms about ordering 80 lowers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-210-C | Business Records Affidavit - 80 Percent Arms invoices and records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-211 | Cheaper Than Dirt gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-211-A | Summary Chart - Cheaper Than Dirt | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-211-B | Business Records Affidavit - Cheaper Than Dirt invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-212 | Gorilla Machining gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-212-A | Summary Chart - Gorilla Machining | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-212-B | Business Records Affidavit - Gorilla Machining invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-213 | Velocity Ammunition invoice for 12-gauge ammunition | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-213-A | Business Records Affidavit - Velocity Ammunition invoice | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-214 | Business Records Affidavit - Bradford Google email accounts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-215 | Tactical Machining gun parts invoices from Bradford emails | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-215-A | Summary Chart - Tactical Machining | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-215-B | Tactical Machining 7-13-21 email to Bradford containing export warning | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-216 | Daytona Tactical emails with invoices for AR-15 80 lower receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-216-A | Summary Chart - Daytona Tactical | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-217 | Oh Hunt emails and firearms parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-217-A | Summary Chart - Oh Hunt | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-218 | Bory Optics gun parts invoices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-218-A | Summary Chart - Bory Optics | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-219 | FedEx shipping labels and receipts from Bradford`s emails | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-219-A | FedEx shipping label for 6-24-2020 package sent from Bradford to Perla Rodriguez | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-219-B | FedEx shipping label for 10-2-2020 package with Bradford phone number changed | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-219-C | FedEx shipping label for 11-18-2020 packages sent to Rifle Supply | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-220 | UPS delivery emails from Bradford`s emails | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-221 | Delivery records for Back Porch Mail Center box 7-1123 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-221-A | Lessee records for Back Porch Mail Center box 7-1123 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-221-B | Business Records Affidavit - Back Porch Mail Center delivery and lessee records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-222 | Texas DMV records for Bradford`s Ford F-150 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-223 | GPS tracker data for Bradford`s F-150 from 09-1-2022 to 10-5-2022 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224 | U.S. Customs and Border Protection Crossing Records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-A | TECS Person Encounter List - Ricardo Rodriguez Sotelo | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-B | TECS Person Encounter List - Jesus Guzman Delgado | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-C | TECS Person Encounter List - Jose Garcia Cervantes | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-D | TECS Person Encounter List - Octavio Quiroga | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-E | TECS Person Encounter List - Ignacio Tijerina Flores | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-F | TECS Person Encounter List - Chandler Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-G | TECS Person Encounter List - Julio Gomez Mendoza | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-224-H | Business Records Affidavit - Customs and Border Protection Crossing Records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-225 | TECS Vehicle Encounter List - TXLP RDZ5773 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-225-A | CBP License Plate Image Archive - Bradford F-150 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-225-B | Map View - CBP Laredo North Checkpoint | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-225-C | Map View - CBP Falfurrias Checkpoint | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-226 | Lease agreement for Hwy Storage - North Pharr | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-226-A | Business Records Affidavit - Lease agreement for Hwy Storage - North Pharr | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-227 | American Gunsmith Tooling order from Julio Gomez-Mendoza | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-227-A | Business Records Affidavit - American Gunsmith Tooling order from Julio Gomez-Mendoza | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-227-B | Aerial Map - Nizuk 115 66633 Ciudad Apodaca Nuevo Leon | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-228 | License Determination - Fully built-out AR-15 style Upper Receiver with bolt carrier group - 9.26.22 2026-08-06 20.33.31 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-229 | License Determination - Fully built-out AR-15 style Upper Receiver with bolt carrier group - 10.4.22 2026-08-06 20.33.31 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-230 | License Determination - 80 percent completed AR-15-AR-9 style lower receivers - 6.30.18-1.1.24 2026-08-06 20.33.31 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-231 | License Determination - High Capacity (30rds) magazines -10.4.22 2026-08-06 20.33.31 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-232 | License Determination - 250 pc case of Federal Ammunition - 12 ga Slug- 7.1.22-7.31.22 2026-08-06 20.33.31 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-233 | Centerfire Trading Invoice to RJ Legacy for barrels - November 18 2020 (003) | Yes | 8/13/2026 2:39 PM | 8/13/2026 2:39 PM |
| Gov-300 | Aerial Map - Monaco Self Storage in Laredo, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-300-A | Aerial Map - Close View of Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-300-B | Aerial Map - 1075 Monaco Drive in Laredo, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-301 | Street View - Monaco Self Storage in Laredo, TX - Sign | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-301-A | Street View - Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-302 | Bradford at Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-303 | Bradford Unloading Truck at Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-304 | Unit 130 at Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-305 | Door to Unit 130 at Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-306 | Packing Supplies in Unit 130 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-307 | Three Empty Boxes_ One with Black Tape | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-307-A | 100 Mags Written on Empty Box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-307-B | 100 Stocks Written on Empty Box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-307-C | 50 LPK Written on Empty Box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-308 | Boxes of gun parts in Unit 130 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-308-A | Gun Parts in Box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309 | Seized Boxes of Gun Parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-A | Unwrapped AR-15 upper receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-B | AR-15 upper receiver | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-C | Close up of AR-15 upper receiver | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-D | AR-15 upper receiver with 10 inch barrel | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-E | Box with Shipping Label Removed | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-309-F | Box with Shipping Label Removed and Chinese Lettering | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-310 | Business Records Affidavit - Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-310-A | Lease Documents for Unit 130 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-310-B | Tenant Information Sheet - Unit 130 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-311 | AR-15 upper receiver seized at Monaco Self Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-400 | Aerial Map - Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-400-A | Aerial Map - Close View of Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-401 | Street View - Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-402 | Bradford arrives at Paradise Hot Rods on 8-3-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-403 | Bradford loads boxes into his truck on 8-3-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-404 | Bradford loads a box and leaves Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-405 | Bradford arrives at Paradise Hot Rods on 9-30-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-406 | Bradford rips labels off the boxes in his truck | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-407 | Bradford loads boxes into his truck on 9-30-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-408 | Bradford measures distance between his tires and wheel arches | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-409 | Bradford leaves Paradise Hot Rods on 9-30-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-410 | Bradford returns to Paradise Hot Rods the afternoon of 9-30-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-411 | Bradford and Erbe arrive at Paradise Hot Rods on 10-3-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-412 | Erbe loads a box into his car and leaves Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-413 | Bradford arrives at Paradise Hot Rods on 10-4-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-414 | Bradford exits his truck | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-415 | Bradford checks the bed of his truck | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-416 | Bradford leaves Paradise Hot Rods on 10-3-22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-417 | Paradise Hot Rods sign | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-418 | Inside of Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-419 | Doorway to office inside Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-420 | Two safes found in Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-421 | Boxes stacked next to the safes | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-422 | Corner area of Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-423 | Firearms parts and magazines inside left cabinet | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-424 | Firearms and parts inside right cabinet | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-425 | Green bubble wrap and packing tape | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-426 | Firearm manufacturing area inside Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-427 | Tactical Sports Depot box shipped to Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-428 | Box containing upper and lower receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-428-A | Upper receiver inside box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-428-B | Two 80 lower receivers inside box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-429 | Box sent from R&J Legacy to Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-430 | Out of Business FFL letter | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-431 | Drill press with metal shavings | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-431-A | Close up of metal shavings on drill press | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-432 | Box containing USPS boxes with firearm parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-433 | AR-15 armorer`s wrench | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-434 | AR-15 armorer`s mat | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-435 | KAK Industries invoice for firearm parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-436 | Box with incomplete AR-15 upper receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-437 | Box with AR-15 parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-438 | Box with incomplete AR-15 upper receivers | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-439 | Box with AR-15 lower parts kits | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-440 | Box with barrels and bird cage muzzle devices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-440-A | Bird cage muzzle devices | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-441 | Lower receiver with holes drilled | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-442 | Box with AR-15 handrails | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-443 | Completed AR-15 upper receiver and AR-15 rifle | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-444 | Box with AR-15 barrels shipped to Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-445 | Boxes with labels cut off and contents written on top | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-446 | Buffer tube kits inside of box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-447 | Magpul PMAG high-capacity magazines | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-448 | Rifles found inside Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-449 | Completed AR-15 with no serial number | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-450 | Upper receivers seized from Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-451 | R&J Legacy Box 1 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-452 | R&J Legacy Box 2 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-452-A | Shipping label on R&J Legacy Box addressed to Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-453 | 50 bolt carrier groups from R&J Legacy box | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-454 | Box from CSS Technology addressed to Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-454-A | Label of box from CSS Technology | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-455 | Box containing 40 AR-15 quad handrails | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-456 | Box containing 80 lower receivers, upper receivers, bolt carrier groups, lower parts kits, and pistol brace kits seized at Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-457 | 7.5" AR-15 barrel and 10.5" AR-15 barrel seized at Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-458 | AR-15 quad rail seized at Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-459 | Privately manufactured completed lower receiver seized at Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-460 | AR-15 armorer's mat seized at Paradise Hot Rods | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-500 | Aerial Map - 144 Landa, New Braunfels, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-501 | Street View - 144 Landa, New Braunfels, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-502 | Bradford`s white Ford F-150 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-503 | First Floor of Condo | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-504 | Condo Stairway | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-505 | Downstairs Master Bedroom | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-506 | Loft Area with Desk | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507 | Loft Desk with Documents | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-A | R&J Legacy Invoice on Desk #1 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-B | R&J Legacy Invoice on Desk #2 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-C | SSFCU ATM Receipts on Desk | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-D | Utility Bill on Desk | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-E | Ledger on Desk | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-507-F | Ledger - All Pages | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-508 | Upstairs Loft Closet with Tax Documents and Safe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-509 | Inside of Safe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-509-A | Silver Bullion Coins from Safe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-510 | Handwritten Deposits_SSFCU | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-511 | Invoices and documents seized from Bradford`s residence | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-512 | Troy of All Trades Invoice and SSFCU Receipt | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-513 | SSFCU Wire Transfer to R&J Legacy and Troy Erbe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-514 | FedEx Receipts with Perla Rodriguez Recipient | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-515 | Rental Receipt Gutierrez Trailer Park & Mini Storage | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-516 | Bradford Discover card statements | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-517 | Ledger seized from Bradford's residence | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-518 | Easy Jig and 80 lower receiver seized from Bradford's residence ( | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-519 | Cellphone seized from Chandler Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-600 | Aerial Map - 5133 Columbia Drive | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-600-A | Aerial Map - Close view of 5133 Columbia Drive | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-601 | Street View - 5133 Columbia Drive | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-602 | Box containing firearms parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-603 | Second box containing firearms parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-604 | Third box containing firearms parts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-605 | Firearms parts seized from Erbe`s residence | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-606 | 80 lower receiver seized from Erbe`s residence | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-607 | Miscellaneous gun parts and tools seized from Erbe`s residence | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-700 | Aerial Map - The Back Porch Mail Center in Laredo, TX | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-701 | Street View - The Back Porch Mail Center | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-702 | Map of Mexico | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-703 | TRG truck | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-704 | Aerial map - Soriana in Monterrey metroplex | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-704-A | Aerial map - Soriana in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-704-B | Aerial map - Close up view of Soriana in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-705 | Street view - Soriana in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-706 | Aerial map - Carl`s Jr in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-706-A | Aerial map - Close view of Carl`s Jr in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-706-B | Aerial map - Parking lot behind Carl`s Jr in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-707 | Street view - Carl`s Jr in Apodaca | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-708 | Julio Gomez WhatsApp contact on Rodriguez-Sotelo`s phone | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-709 | WhatsApp conversation with Julio Cesar from Ricardo Rodriguez-Sotelo`s phone | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-709-A | Translation of WhatsApp conversation between Rodriguez-Sotelo and Julio Cesar | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-710 | Upper receivers with A2 front sight in Monterrey | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-710-A | Upper receiver with quad rail and A2 front sight | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-711 | Completed lower receivers in Monterrey | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-711-A | Fire controls inside a completed lower receiver | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-712 | Lower receiver converted to a machinegun | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-713 | Privately manufactured short-barrel AR-15 in Mexico City | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-714 | Headshot - Chandler Bradford | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-715 | Headshot - Troy Erbe | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-716 | Headshot - Julio Gomez-Mendoza | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-717 | Headshot - Ricardo Rodriguez-Sotelo | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-718 | Headshot - Francisco Garcia-Cervantes | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-719 | Headshot - Octavio Quiroga-Trevino | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-720 | Headshot - Jesus Guzman-Delgado | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-721 | Headshot - Ignacio Tijerina Flores | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800 | Security Service Federal Credit Union Full Records- Chandler Bradford and Centerfire Trading LLC | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-A | SSFCU Business Accounts 1000 & 1071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-B | SSFCU Personal Accounts 2000 & 2071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-C | Business Account Opening and LLC Documents | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-D | Wire Request Example 7.1.22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-E | Wire Deposit Example 4.11.22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-F | SSFCU Records - All Bradford or Centerfire LLC Records 11.1.18 through 11.3.22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-G | SSFCU Records - All Bradford or Centerfire LLC Records 5.1.19 thru 2.3.22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-H | SSFCU Records - All Bradford or Centerfire LLC Records 2.4.22 thru 7.20.22 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-800-I | Business Records Affidavits - Security Service Federal Credit Union | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-801 | Security Service Federal Credit Union Account Reference List | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-802 | Summary Chart - Yearly Overview of Activity - SSFCU | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-803 | Summary Chart - Types of Deposits - SSFCU 2071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-804 | Summary Chart - Summary of Wires from Mexico - SSFCU 2071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-805 | Summary Chart - Yearly Overview of Activity - SSFCU 1071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-806 | Summary Chart - Types of Deposits - SSFCU 1071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-807 | Summary Chart - Significant_Withdrawals - SSFCU 1071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-808 | Summary Chart - Wires from Mexico - SSFCU 1071 | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-809 | Summary Chart - Cash Deposits by Amount SSFCU Accounts | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-810 | Discover Credit Card Records | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-810-A | Business Records Affidavit Discover | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-811 | Summary Chart - Discover Monthy Overview | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-812 | Summary Chart - Discover Analysis | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-813 | Summary Chart - Mexico Wires Chart | Yes | 8/10/2026 9:05 AM | 8/10/2026 9:05 AM |
| Gov-900 | Call detail records for Chandler Bradford phone number 830-609-8391 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-900-A | Subscriber records for Chandler Bradford phone number 830-609-8391 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-900-B | Business Records Affidavit - Verizon records for phone number 830-609-8391 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-901 | Summary Report - Call detail record analysis of Bradford phone number 830-609-8391 2026-08-06 20.33.31 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-902 | Text messages between Bradford and Erbe from 9-19-2022 to 10-4-2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-903 | Text messages between Erbe and Bradford from 10-18-2017 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-904 | TextNow subscriber records for 956-750-7524 from 9-10-2020 to 9-27-2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-904-A | TextNow subscriber records for 956-750-7524 from 9-27-2022 to 10-3-2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-904-B | Business Records Affidavit - TextNow subscriber records | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-905 | TextNow messages between Bradford and Gomez-Mendoza | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-905-A | Business Records Affidavit - TextNow records | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-906 | TextNow messages between Bradford and Gomez-Mendoza – September 10, 2020 to September 17, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-906-A | FedEx labels and receipts from September 10, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-906-B | FedEx labels and receipts from September 14, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-906-C | FedEx labels and receipts from September 16, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-906-D | Wire payments from Mexico to Bradford on September 14, 2020 and September 15, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-906-E | Cash deposit slip into Bradford`s bank account by Lucero Ramirez on September 16, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-907 | TextNow messages between Bradford and Gomez-Mendoza – October 5, 2020 to October 6, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-907-A | FedEx label and receipt from October 5, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-907-B | Wire payments from Mexico to Bradford on October 6, 2020 and October 7, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908 | TextNow messages between Bradford and Gomez-Mendoza – October 7, 2020 to October 14, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-A | FedEx label and receipt from October 7, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-B | FedEx labels and receipts from October 12, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-C | Wire payments from Mexico to Bradford from October 7, 2020 to October 13, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-D | Map View - Hard Rock Hotel Los Cabos | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-E | Overhead View - Hard Rock Hotel Los Cabos | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-908-F | Easy Jig Gen 3 multi-platform | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-909 | TextNow messages between Bradford and Gomez-Mendoza – October 16, 2020 to October 21, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-909-A | FedEx labels and receipts from October 16, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-909-B | Wire payments from Mexico to Bradford on October 19, 2020 and October 20, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-910 | TextNow messages between Bradford and Gomez-Mendoza – October 22, 2020 to October 23, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-911 | TextNow messages between Bradford and Gomez-Mendoza – October 30, 2020 to November 4, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-911-A | FedEx label and receipt from November 2, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-911-B | Wire payments from Mexico to Bradford on November 3, 2020 and November 4, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-912 | TextNow messages between Bradford and Gomez-Mendoza – November 6, 2020 to November 9, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-912-A | FedEx labels and receipts from November 6, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-912-B | FedEx labels and receipts from November 9, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-913 | TextNow messages between Bradford and Gomez-Mendoza – November 10, 2020 to November 11, 20202 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-913-A | Wire payments from Mexico to Bradford on November 10, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-914 | TextNow messages between Bradford and Gomez-Mendoza – November 17, 2020 to November 18, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-914-A | Wire payments from Mexico to Bradford on November 17, 2020 and November 18, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-915 | TextNow messages between Bradford and Gomez-Mendoza – December 1, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-915-A | FedEx labels and receipts from December 1, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-916 | TextNow messages between Bradford and Gomez-Mendoza – December 4, 2020 to December 5, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-916-A | Wire payment from Mexico to Bradford on December 4, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-917 | TextNow messages between Bradford and Gomez-Mendoza – December 7, 2020 to December 9, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-917-A | FedEx labels and receipts from December 8, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-917-B | Wire payments from Mexico to Bradford from December 7, 2020 to December 9, 2020 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-918 | TextNow messages between Bradford and Gomez-Mendoza – December 12, 2020 to December 13, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-919 | TextNow messages between Bradford and Gomez-Mendoza – December 20, 2020 to December 22, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-920 | TextNow messages between Bradford and Gomez-Mendoza – December 28, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-921 | TextNow messages between Bradford and Gomez-Mendoza – January 14, 2021 to January 15, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-922 | TextNow messages between Bradford and Gomez-Mendoza – February 5, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-922-A | Invoice for M1919A belt links from Apex Gun Parts on February 1, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-923 | TextNow messages between Bradford and Gomez-Mendoza – February 9, 2021 to February 11, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-923-A | FedEx labels and receipts from February 9, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-923-B | FedEx label and receipt from February 11, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-923-C | Wire payment from Mexico to Bradford on February 11, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-924 | TextNow messages between Bradford and Gomez-Mendoza – February 13, 2021 to February 16, 2020 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-924-A | Wire payments from Mexico to Bradford from February 12, 2021 to February 16, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-925 | TextNow messages between Bradford and Gomez-Mendoza – February 16, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-926 | TextNow messages between Bradford and Gomez-Mendoza – February 19, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-927 | TextNow messages between Bradford and Gomez-Mendoza – February 21, 2021 to February 25, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-927-A | FedEx label and receipt from February 22, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-927-B | UPS shipping label email from February 22, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-927-C | FedEx label and receipt from February 25, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-928 | TextNow messages between Bradford and Gomez-Mendoza – March 1, 2021 to March 4, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-928-A | UPS shipping label email from March 2, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-929 | TextNow messages between Bradford and Gomez-Mendoza – March 10, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-930 | TextNow messages between Bradford and Gomez-Mendoza – March 16, 2021 to March 18, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-930-A | Wire payments from Mexico to Bradford on March 17, 2021 and March 18, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-931 | TextNow messages between Bradford and Gomez-Mendoza – March 29, 2021 to April 2, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-931-A | Wire payment from Mexico to Bradford on March 30, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-931-B | Map View - 5902 Santa Maria Ave in Laredo, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-932 | TextNow messages between Bradford and Gomez-Mendoza – April 6, 2021 to April 7, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-932-A | Wire payments from Mexico to Bradford from April 7, 2021 to April 9, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-932-B | Map View - 1620 W Mann Rd, Laredo, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-933 | TextNow messages between Bradford and Gomez-Mendoza – June 7, 2021 to June 9, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-933-A | Wire payment from Mexico to Bradford on June 8, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-934 | TextNow messages between Bradford and Gomez-Mendoza – June 11, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-934-A | TECS Person Encounter List for Ricardo Rodriguez-Sotelo for June 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-935 | TextNow messages between Bradford and Gomez-Mendoza – June 16, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-935-A | TECS Person Encounter List for Ricardo Rodriguez-Sotelo for June 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-935-B | TECS Person Encounter List for Jesus Guzman-Delgado for June 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-936 | TextNow messages between Bradford and Gomez-Mendoza – June 22, 2021 to June 23, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-937 | TextNow messages between Bradford and Gomez-Mendoza – July 29, 2021 to July 30, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-938 | TextNow messages between Bradford and Gomez-Mendoza – August 19, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-939 | TextNow messages between Bradford and Gomez-Mendoza – September 26, 2021 to October 4, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940 | TextNow messages between Bradford and Gomez-Mendoza – October 7, 2021 to October 8, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940-A | 2021.10.7 - Map View - Hwy Storage South in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940-B | 2021.10.7 - Map View - Close up of Hwy Storage South in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940-C | 2021.10.7 - Street View - Hwy Storage South in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940-D | 80 Percent Arms Easy Jig invoice from August 26, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-940-E | Wire payment from Mexico to Bradford on October 8, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-941 | TextNow messages between Bradford and Gomez-Mendoza – October 17, 2021 to October 20, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-941-A | Wire payments from Mexico to Bradford on October 18, 2021 and October 19, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-942 | TextNow messages between Bradford and Gomez-Mendoza – October 28, 2021 First Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-943 | TextNow messages between Bradford and Gomez-Mendoza – October 28, 2021 Second Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-944 | TextNow messages between Bradford and Gomez-Mendoza – December 8, 2021 to December 13, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-944-A | Wire payments from Mexico to Bradford on December 8, 2021 and December 9, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-945 | TextNow messages between Bradford and Gomez-Mendoza – December 19, 2021 to December 20, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-946 | TextNow messages between Bradford and Gomez-Mendoza – December 22, 2021 to December 24, 2021 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-946-A | CBP Falfurrias checkpoint license plate reader photos of Bradford F-150 on December 23, 2021 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-946-B | Map View - Hwy Storage North in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-946-C | Map View - Close up of Hwy Storage North in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-946-D | Street View - Hwy Storage North in Pharr, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-947 | TextNow messages between Bradford and Gomez-Mendoza – March 29, 2022 to March 30, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-947-A | Wire payments from Mexico to Bradford on March 29, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-948 | TextNow messages between Bradford and Gomez-Mendoza – March 31, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-948-A | Map View - Academy Sports in Edinburg, TX | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-948-B | Cash deposit slip into Bradford`s bank account by Lucero Ramirez on March 31, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-949 | TextNow messages between Bradford and Gomez-Mendoza – April 4, 2022 to April 8, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-949-A | Cash deposits slips into Bradford`s bank account in April 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-950 | TextNow messages between Bradford and Gomez-Mendoza – June 22, 2022 to June 24, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-950-A | Wire payments from Mexico to Bradford from June 23, 2022 to June 24, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-950-B | CBP Falfurrias checkpoint license plate reader photos of Bradford F-150 on June 23, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-951 | TextNow messages between Bradford and Gomez-Mendoza – July 7, 2022 to July 8, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-951-A | Wire payments from Mexico to Bradford on July 7, 2022 and July 8, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-951-B | CBP Laredo North checkpoint license plate reader photos of Bradford F-150 on July 8, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-952 | TextNow messages between Bradford and Gomez-Mendoza – July 14, 2022 to July 18, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-952-A | CBP Laredo North checkpoint license plate reader photos of Bradford F-150 on July 18, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-953 | TextNow messages between Bradford and Gomez-Mendoza – July 20, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-953-A | CBP Falfurrias checkpoint license plate reader photos of Bradford F-150 on July 20, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-953-B | Corvette seized from Chandler and Brittany Bradford | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-954 | TextNow messages between Bradford and Gomez-Mendoza – September 23, 2022 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-955 | Text messages between Bradford and Gomez-Mendoza from April 11, 2022 to October 4, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Gov-955-A | Text messages between Bradford and Gomez-Mendoza from September 27, 2022 to October 4, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-955-B | Photo of gun parts in boxes sent from Bradford to Gomez-Mendoza on October 4, 2022 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-956 | Text messages between Troy Erbe and Gomez-Mendoza from June 29, 2018 to October 25, 2018 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-956-A | Text messages between Troy Erbe and Gomez-Mendoza - June 29, 2018 to July 6, 2018 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-956-B | Text messages between Troy Erbe and Gomez-Mendoza - August 3, 2018 to August 24, 2018 Excerpt | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-957 | Text messages beteween Erbe and Bradford from 7-21-2018 to 7-22-2018 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Gov-958 | Text messages between Erbe and Bradford from 10-14-2018 to 10-19-2018 | Yes | 8/12/2026 4:23 PM | 8/12/2026 4:23 PM |
| Def-1 | Discover Bank Statements 15 May 2020 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-2 | Discover Bank Statements 15 March 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-3 | Discover Bank Statements 15 June 2019 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-4 | Discover Bank Statements 15 March 2020 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-5 | 2018 Tax Return | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-6 | 2019 Tax Return | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-7 | 2020 Tax Return | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-8 | 2021 Tax Return | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-9 | Centerfire IRS | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-10 | Bank Records | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-11 | SSFCU Bank Statements 22 January 2018 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-12 | SSFCU Bank Statements 22 February 2018 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-13 | SSFCU Bank Statements 31 March 2018 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-14 | SSFCU Bank Statements 22 May 2019 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-15 | SSFCU Bank Statements 31 May 2019 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-16 | SSFCU Bank Statements 8 June 2019 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-17 | SSFCU Bank Statements 23 October 2019 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-18 | SSFCU Bank Statements 22 October 2021 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-19 | SSFCU Bank Statements 22 February 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-20 | SSFCU Bank Statements 28 February 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-21 | SSFCU Bank Statements 31 March 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-22 | SSFCU Bank Statements 8 June 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-23 | SSFCU Bank Statements August 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-24 | SSFCU Bank Statement 31 August 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-25 | SSFCU Bank Statements 23 September 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-26 | SSFCU Bank Statements 31 October 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |
| Def-27 | SSFCU Bank Statements 22 November 2022 | Yes | 8/10/2026 9:03 AM | 8/10/2026 9:03 AM |

8/17/26